# EXHIBIT 41

# U.S. Corporation Income Tax Return

**Form 1120**

Department of the Treasury
Internal Revenue Service (77)

For calendar year 2007 or tax year beginning _____ , ending _____
► See separate instructions.

OMB No. 1545-0123

**2007**

**A Check if:**
1a Consolidated return (attach Form 851)
b Life/nonlife consolidated return
2 Personal holding co. (attach Sch. PH)
3 Personal service corp. (see instructions)
4 Schedule M-3 attached  [X]

**Use IRS label. Otherwise, print or type.**

Name: ADVANCED POLYMER COATINGS, LTD

Number, street, and room or suite no. If a P.O. box, see instructions.
P. O. BOX 269

City or town, state, and ZIP code
AVON, OH 44011

**B Employer identification number** 34-1950543

**C Date incorporated** 07/01/2001

**D Total assets** $ 11,664,699.

**E Check if:** (1) [ ] Initial return  (2) [ ] Final return  (3) [ ] Name change  (4) [ ] Address change

| | | | | |
|---|---|---|---|---|
| **Income** | | | | |
| 1a Gross receipts or sales | 29,744,526. | b Less returns and allowances | 82,049. | c Bal ► 1c | 29,662,477. |
| 2 Cost of goods sold (Schedule A, line 8) | | | 2 | 9,349,344. |
| 3 Gross profit. Subtract line 2 from line 1c | | | 3 | 20,313,133. |
| 4 Dividends (Schedule C, line 19) | | | 4 | |
| 5 Interest | | | 5 | 58,151. |
| 6 Gross rents | | | 6 | |
| 7 Gross royalties | | | 7 | |
| 8 Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | |
| 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 9 | -9,090. |
| 10 Other income (see instructions - attach schedule) . . . . . SEE STATEMENT 1. ► | | | 10 | 1,603. |
| 11 Total income. Add lines 3 through 10 ► | | | 11 | 20,363,797. |

| | | | |
|---|---|---|---|
| **Deductions (See instructions for limitations on deductions.)** | | | |
| 12 Compensation of officers (Schedule E, line 4) | | 12 | 570,001. |
| 13 Salaries and wages (less employment credits) | | 13 | 262,594. |
| 14 Repairs and maintenance | | 14 | 97,541. |
| 15 Bad debts | | 15 | |
| 16 Rents | | 16 | 116,507. |
| 17 Taxes and licenses . . . . . SEE STATEMENT 2. | | 17 | 248,690. |
| 18 Interest | | 18 | 168,453. |
| 19 Charitable contributions . . . . . SEE STATEMENT 3. | | 19 | 384,478. |
| 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | | 20 | 21,497. |
| 21 Depletion | | 21 | |
| 22 Advertising | | 22 | 213,179. |
| 23 Pension, profit-sharing, etc., plans | | 23 | |
| 24 Employee benefit programs | | 24 | 356,323. |
| 25 Domestic production activities deduction (attach Form 8903) | | 25 | 330,612. |
| 26 Other deductions (attach schedule) . . . . . SEE STATEMENT 5. | | 26 | 12,414,331. |
| 27 Total deductions. Add lines 12 through 26 ► | | 27 | 15,184,206. |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | 5,179,591. |
| 29 Less: a Net operating loss deduction (see instructions) | 29a | | |
| b Special deductions (Schedule C, line 20) | 29b | 29c | |
| 30 Taxable income. Subtract line 29c from line 28 (see instructions) | | 30 | 5,179,591. |
| 31 Total tax (Schedule J, line 10) | | 31 | 1,733,555. |

| | | | | |
|---|---|---|---|---|
| 32a 2006 overpayment credited to 2007 | 30,102. | | | |
| 32b 2007 estimated tax payments | 205,618. | | | |
| 32c Less 2007 refund applied for on Form 4466 | ( ) | d Bal ► 32d | 235,720. | |
| 32e Tax deposited with Form 7004 | | 32e | 1,600,000. | |
| 32f Credits: (1) Form 2439 ___ (2) Form 4136 ___ | | 32f | | 32g 1,835,720. |
| 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► [ ] | | | 33 | |
| 34 Amount owed. If line 32g is smaller than the total of lines 31 and 33, enter amount owed | | | 34 | |
| 35 Overpayment. If line 32g is larger than the total of lines 31 and 33, enter amount overpaid | | | 35 | 102,165. |
| 36 Enter amount from line 35 you want: Credited to 2008 estimated tax ► 102,165.  Refunded ► | | | 36 | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date ____ Title ____

May the IRS discuss this return with the preparer shown below (see instructions)? [X] Yes [ ] No

**Paid Preparer's Use Only**

Preparer's signature _____ Date ____ Check if self-employed [ ]  Preparer's SSN or PTIN P00441442

Firm's name (or yours if self-employed), address, and ZIP code:
COHEN & COMPANY, LTD.
OFFICES LISTED AT
WWW.COHENCPA.COM, OH 44115

EIN 34-1912961
Phone no. 800-229-1099

CLIENT COPY
Cohen & Company
Certified Public Accountants

DEPOSITION EXHIBIT 20 Denise 10/26/09
6669-331-008 QVOANA

JSA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.
7C1110 2.000

Form 1120 (2007)

34-1950543

APKE 00887

ADVANCED POLYMER COATINGS, LTD

34-1950543

Form 1120 (2007)

Page **2**

## Schedule A    Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 1,118,916. |
| 2 | Purchases | 2 | 7,231,616. |
| 3 | Cost of labor | 3 | 299,226. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . SEE STATEMENT 6 | 5 | 2,163,776. |
| 6 | Total. Add lines 1 through 5 | 6 | 10,813,534. |
| 7 | Inventory at end of year | 7 | 1,464,190. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 9,349,344. |

9 a Check all methods used for valuing closing inventory:

   (i) [X] Cost

   (ii) [ ] Lower of cost or market

   (iii) [ ] Other (Specify method used and attach explanation.) ▶ _____

b Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . ▶ [ ]

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
inventory computed under LIFO     | 9d | |

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . [ ] Yes [X] No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"
attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ] Yes [X] No

## Schedule C    Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation . . . . . . . . . | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . | | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . ▶ | | | |

## Schedule E    Compensation of Officers (see instructions for page 1, line 12)

**Note:** Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---:|
| 1 | DONALD J. KEEHAN | 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 | 100 % | 19 % | % | 200,001. |
| | ARLENE H. KEEHAN | 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 | 100 % | 19 % | % | 200,000. |
| | DENISE KEEHAN | 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 | 100 % | 19 % | % | 100,000. |
| | DAVID KEEHAN | 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 | 100 % | 19 % | % | 70,000. |
| | | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . | | | | | 570,001. |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . . . . . . . | | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . . . . . . . . . | | | | | 570,001. |

JSA
7C1120 2.000

Form **1120** (2007)

34-1950543

APKE 00888

ADVANCED POLYMER COATINGS, LTD

34-1950543

Form 1120 (2007)

Page 3

## Schedule J   Tax Computation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . . | 2 | 1,761,061. |
| 3 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | NONE |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 1,761,061. |

| | | | | |
|---|---|---|---|---|
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . | 5a | | |
| b | Credits from Forms 5735 and 8834 . . . . . . . . . . . | 5b | | |
| c | General business credit. Check applicable box(es): ☒ Form 3800 ☐ Form 5884 ☐ Form 6478 ☐ Form 8835, Section B ☐ Form 8844 ☐ Form 8846 | 5c | 27,506. | |
| d | Credit for prior year minimum tax (attach Form 8827) . . | 5d | | |
| e | Bond credits from: ☐ Form 8860 ☐ Form 8912 | 5e | | |
| 6 | Total credits. Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 27,506. |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 1,733,555. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Form 8902 ☐ Other (attach schedule) | 9 | |
| 10 | Total tax. Add lines 7 through 9. Enter here and on page 1, line 31 . . . . . . . . . . . . . . . . | 10 | 1,733,555. |

## Schedule K   Other Information (see instructions)

|   | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash b ☒ Accrual c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter: | | |
| a | Business activity code no. ▶ 325500 | | |
| b | Business activity ▶ COATINGS | | |
| c | Product or service ▶ COATING PRODUCT | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) . . STMT 7. . . . | X | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 100.00 | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," file Form 5452, Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |

|   | | Yes | No |
|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter: (a) Percentage owned ▶ _____ and (b) Owner's country ▶ _____ | | |
| c | The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ _____ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount. . . . . ▶ ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ 8 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ _____ | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____ | | |

Form **1120** (2007)

JSA
7C1130 2.000

34-1950543

APKE 00889

ADVANCED POLYMER COATINGS, LTD        34-1950543

Form 1120 (2007)      Page 4

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . | | 25,923. | | 601,866. |
| 2a Trade notes and accounts receivable | 4,069,770. | | 7,911,454. | |
| b Less allowance for bad debts . . . . | ( ) | 4,069,770. | ( ) | 7,911,454. |
| 3 Inventories . . . . . . . . . . . . | | 1,118,916. | | 1,464,190. |
| 4 U.S. government obligations . . . . | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | STMT 8 | 228,026. | | 96,209. |
| 7 Loans to shareholders . . . . . . | | | | |
| 8 Mortgage and real estate loans . . | | | | |
| 9 Other investments (attach schedule) | STMT 8 | 125,000. | | 148,276. |
| 10a Buildings and other depreciable assets . . | 1,037,905. | | 2,047,279. | |
| b Less accumulated depreciation . . | ( 381,721. ) | 656,184. | ( 608,791. ) | 1,438,488. |
| 11a Depletable assets . . . . . . . . | | | | |
| b Less accumulated depletion . . . | ( ) | | ( ) | |
| 12 Land (net of any amortization) . . . | | | | |
| 13a Intangible assets (amortizable only) . | | | | |
| b Less accumulated amortization . . | ( ) | | ( ) | |
| 14 Other assets (attach schedule) . . . | STMT 8 | 4,216. | | 4,216. |
| 15 Total assets . . . . . . . . . . . | | 6,228,035. | | 11,664,699. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable . . . . . . . . | | 900,701. | | 1,012,725. |
| 17 Mortages, notes, bonds payable in less than 1 year | | 157,326. | | 254,545. |
| 18 Other current liabilities (attach schedule) | STMT 8 | 1,310,968. | | 4,136,125. |
| 19 Loans from shareholders . . . . . | | 1,563,055. | | 173,156. |
| 20 Mortgages, notes, bonds payable in 1 year or more . | STMT 8 | 147,333. | | 314,119. |
| 21 Other liabilities (attach schedule) . . | STMT 8 | 88,000. | | 63,600. |
| 22 Capital stock: a Preferred stock | | | | |
|      b Common stock | 5,000. | 5,000. | 5,000. | 5,000. |
| 23 Additional paid-in capital . . . . . | | 881,596. | | 881,596. |
| 24 Retained earnings-Appropriated (attach schedule) | | | | |
| 25 Retained earnings - Unappropriated | | 1,174,056. | | 4,823,833. |
| 26 Adjustments to shareholders' equity (attach schedule) . . . . . . . . . . | | | | |
| 27 Less cost of treasury stock . . . . | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity . | | 6,228,035. | | 11,664,699. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books . . . . . | | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 Federal income tax per books . . . . . | | Tax-exempt interest $ _ _ _ _ _ _ _ _ | |
| 3 Excess of capital losses over capital gains | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 4 Income subject to tax not recorded on books this year (itemize): _ _ _ _ _ _ _ _ | | 8 Deductions on this return not charged against book income this year (itemize): | |
| | | a Depreciation . . . . . . $ _ _ _ _ _ | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | b Charitable contributions . $ _ _ _ _ _ | |
| a Depreciation . . . . . $ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| b Charitable contributions . $ _ _ _ _ _ _ | | | |
| c Travel and entertainment . $ _ _ _ _ _ _ | | 9 Add lines 7 and 8 . . . . . . . | |
| 6 Add lines 1 through 5 . . . . . . . . | | 10 Income (page 1, line 28) - line 6 less line 9 | |

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year . . . . . | 1,174,056. | 5 Distributions: a Cash . . . . . . | |
| 2 Net income (loss) per books . . . . . | 3,649,777. |      b Stock . . . . . . | |
| 3 Other increases (itemize): _ _ _ _ _ _ _ _ | |      c Property . . . . | |
| | | 6 Other decreases (itemize): _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7 Add lines 5 and 6 . . . . . . . . | |
| 4 Add lines 1, 2, and 3 . . . . . . . . | 4,823,833. | 8 Balance at end of year (line 4 less line 7) | 4,823,833. |

JSA
7C1140 2.000      Form **1120** (2007)

APKE 00890

**SCHEDULE M-3**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More
▶ Attach to Form 1120 or 1120-C.
▶ See separate instructions.

OMB No. 1545-0123

**2007**

Name of corporation (common parent, if consolidated return)

ADVANCED POLYMER COATINGS, LTD

Employer identification number

34-1950543

Check applicable box(es): (1) [X] Non-Consolidated return   (2) [ ] Consolidated return (Form 1120 only)
(3) [ ] Mixed 1120/L/PC group   (4) [ ] Dormant subsidiaries schedule attached

**Part I**   **Financial Information and Net Income (Loss) Reconciliation** (see instructions)

**1a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
[ ] Yes. Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
[X] No. Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
[ ] Yes. Skip line 1c and complete lines 2a through 11 with respect to that income statement.
[X] No. Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?
[X] Yes. Complete lines 2a through 11 with respect to that income statement.
[ ] No. Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4.

**2a** Enter the income statement period:   Beginning 01/01/2007   Ending 12/31/2007

**b** Has the corporation's income statement been restated for the income statement period on line 2a?
[ ] Yes. (If "Yes," attach an explanation and the amount of each item restated.)
[X] No.

**c** Has the corporation's income statement been restated for any of the five income statement periods preceding the period on line 2a?
[ ] Yes. (If "Yes," attach an explanation and the amount of each item restated.)
[X] No.

**3a** Is any of the corporation's voting common stock publicly traded?
[ ] Yes.
[X] No. If "No," go to line 4.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | |
|---|---|---|
| **4** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . . | **4** | 3,649,777. |
| **5a** Net income from nonincludible foreign entities (attach schedule) . . . . . . . . . . . | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach schedule and enter as a positive amount) . . . . . | **5b** | |
| **6a** Net income from nonincludible U.S. entities (attach schedule) . . . . . . . . . . . . | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach schedule and enter as a positive amount) . . . . . . . | **6b** | |
| **7a** Net income (loss) of other disregarded entities (attach schedule) . . . . . . . . . . . | **7a** | |
| **b** Net income (loss) of other includible entities (attach schedule) . . . . . . . . . . . . | **7b** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach schedule) . . . . . . . . | **9** | |
| **10a** Intercompany dividend adjustments to reconcile to line 11 (attach schedule) . . . . . . . . | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach schedule) . . . . . . . . | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach schedule) . . . . . . . . . . | **10c** | |
| **11** Net income (loss) per income statement of includible corporations. Combine lines 4 through 10 . . . . . | **11** | 3,649,777. |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule M-3 (Form 1120) 2007

JSA
7C2730 3.000

34-1950543

APKE 00891

Schedule M-3 (Form 1120) 2007

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| ADVANCED POLYMER COATINGS, LTD | 34-1950543 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

Name of subsidiary (if consolidated return) | Employer identification number

## Part II  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 8) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships (attach schedule) | | | | |
| 10 Income (loss) from foreign partnerships (attach schedule) | | | | |
| 11 Income (loss) from other pass-through entities (attach schedule) | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 58,151. | | | 58,151. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( 9,379,658. ) | -30,314. | | ( 9,349,344. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -43,593. | 43,593. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | -9,090. | | -9,090. |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | -9,365,100. | 64,817. | | -9,300,283. |
| 27 Total expense/deduction items (from Part III, line 36) | -3,063,155. | -59,761. | 1,524,758. | -1,598,158. |
| 28 Other items with no differences | 16,078,032. | | | 16,078,032. |
| 29a Mixed groups, see instructions. All others, add lines 26 through 28 | 3,649,777. | 5,056. | 1,524,758. | 5,179,591. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 3,649,777. | 5,056. | 1,524,758. | 5,179,591. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
7C2731 4.000

Schedule M-3 (Form 1120) 2007

34-1950543

APKE 00892

Schedule M-3 (Form 1120) 2007

Page **3**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| ADVANCED POLYMER COATINGS, LTD | 34-1950543 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐   Consolidated eliminations (4) ☐   Subsidiary corp (5) ☐   Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|

**Part III** **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)**

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | 1,792,125. | | -1,792,125. | |
| 2 U.S. deferred income tax expense . . . . | | | | |
| 3 State and local current income tax expense . | 126,961. | | | 126,961. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | | |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | | | | |
| 8 Interest expense (attach Form 8916-A) . . | 123,515. | 44,938. | | 168,453. |
| 9 Stock option expense . . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . . | | | -25,265. | 25,265. |
| 11 Meals and entertainment . . . . . . . . | 50,530. | | | |
| 12 Fines and penalties . . . . . . . . . . | | | | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . . | | | | |
| 17 Other post-retirement benefits . . . . . . | | | | |
| 18 Deferred compensation . . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | 364,368. | | | 364,368. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . . | | 20,110. | | 20,110. |
| 22 Domestic production activities deduction . | | | 330,612. | 330,612. |
| 23 Current year acquisition or reorganization investment banking fees. . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs. | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . . . | 24,594. | -3,097. | | 21,497. |
| 32 Bad debt expense . . . . . . . . . . | | | | |
| 33 Corporate owned life insurance premiums . | 8,871. | | -8,871. | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . . | | | | |
| 35 Other expense/deduction items with differences (attach schedule) . . . . . | 572,191. | -2,190. | -29,109. | 540,892. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27 . | 3,063,155. | 59,761. | -1,524,758. | 1,598,158. |

Schedule M-3 (Form 1120) 2007

JSA
7C2732 3.000

34-1950543

APKE 00893

**SCHEDULE N**
**(Form 1120)**
Department of the Treasury
Internal Revenue Service

# Foreign Operations of U.S. Corporations

▶ Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L,
1120-PC, 1120-REIT, 1120-RIC, or 1120S.

OMB No. 1545-0123

**2007**

Name

ADVANCED POLYMER COATINGS, LTD

Employer identification number (EIN)

34-1950543

## Foreign Operations Information

|  |  | Yes | No |
|---|---|:---:|:---:|
| 1a | During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . |  | X |
| | If "Yes," you are generally required to attach **Form 8858**, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities, for each foreign disregarded entity (see instructions). |  |  |
| b | Enter the number of Forms 8858 attached to the tax return . . . . . . . . . . . . . . . . . . . . . . . ▶ _____ |  |  |
| 2 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's income tax return . . . . . . . . . . . . . . . . . . . ▶ _____ |  |  |
| 3 | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including an entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? . . . . . . . . . . . . . . . . . . |  | X |
| | If "Yes," see instructions for required attachment. |  |  |
| 4a | Was the corporation a U.S. shareholder of any controlled foreign corporation (CFC)? (See sections 951 and 957.) . . . . | X |  |
| | If "Yes," attach **Form 5471**, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, for each CFC. |  |  |
| b | Enter the number of Forms 5471 attached to the tax return . . . . . . . . . . . . . . . . . . ▶ \_\_\_\_\_2\_\_\_ |  |  |
| 5 | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| | If "Yes," the corporation may have to file **Form 3520**, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. |  |  |
| 6a | At any time during the 2007 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| | See the instructions for exceptions and filing requirements for **Form TD F 90-22.1**, Report of Foreign Bank and Financial Accounts. |  |  |
| b | If "Yes," enter the name of the foreign country . . . . . . . ▶ _____ |  |  |
| 7a | Is the corporation claiming the extraterritorial income exclusion? . . . . . . . . . . . . . . . . . . . . . |  | X |
| | If "Yes," attach a separate **Form 8873**, Extraterritorial Income Exclusion, for **each** transaction or group of transactions. |  |  |
| b | Enter the number of Forms 8873 attached to the tax return . . . . . . . . . . . . . . . . . . ▶ _____ |  |  |
| c | Enter the total of the amounts from line 54 (extraterritorial income exclusion (net of disallowed deductions)) of all Forms 8873 attached to the tax return . . . . . . . . . . . ▶ $ |  |  |

## Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

### Who Must File

Corporations that, at any time during the tax year, had assets in or operated a business in a foreign country or a U.S. possession may have to file Schedule N. If the corporation answers "Yes" to any of the questions above, attach Schedule N and the applicable forms and schedules to the corporation's income tax return.

### Question 1

Check the "Yes" box if the corporation is the "tax owner" (defined below) of a foreign disregarded entity (FDE) or it is

required to file Form 5471 or Form 8865 with respect to a CFC or a CFP that is the tax owner of an FDE.

**Tax owner of an FDE.** The tax owner of an FDE is the person that is treated as owning the assets and liabilities of the FDE for purposes of U.S. income tax law.

A corporation that is the tax owner of an FDE is generally required to attach Form 8858 to its return. However, if the **Exception** below applies, the corporation should attach a statement (described below) in lieu of Form 8858.

**Exception.** In certain cases where a corporation owns an FDE indirectly or constructively through a foreign entity, the corporation may not be required to attach Form 8858. See **Who Must File** on page 1 of the instructions for Form 8858.

For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 1120.

JSA
7C9139 3.000

Schedule N (Form 1120) 2007

APKE 00894

| Form **4626** | **Alternative Minimum Tax - Corporations** | OMB No. 1545-0175 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions. ▶ Attach to the corporation's tax return. | **2007** |

| Name | Employer identification number |
|---|---|
| ADVANCED POLYMER COATINGS, LTD | 34-1950543 |

**Note:** *See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).*

| | | |
|---|---|---:|
| 1 | Taxable income or (loss) before net operating loss deduction | **1** 5,179,591. |
| 2 | **Adjustments and preferences:** | |
| a | Depreciation of post-1986 property | **2a** 31,817. |
| b | Amortization of certified pollution control facilities | **2b** |
| c | Amortization of mining exploration and development costs | **2c** |
| d | Amortization of circulation expenditures (personal holding companies only) | **2d** |
| e | Adjusted gain or loss ........... SEE STATEMENT 10 .... | **2e** -1,164. |
| f | Long-term contracts | **2f** |
| g | Merchant marine capital construction funds | **2g** |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | **2h** |
| i | Tax shelter farm activities (personal service corporations only) | **2i** |
| j | Passive activities (closely held corporations and personal service corporations only) | **2j** |
| k | Loss limitations | **2k** |
| l | Depletion | **2l** |
| m | Tax-exempt interest income from specified private activity bonds | **2m** |
| n | Intangible drilling costs | **2n** |
| o | Other adjustments and preferences ......... SEE STATEMENT 11 ..... | **2o** NONE |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | **3** 5,210,244. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | |
| a | ACE from line 10 of the ACE worksheet in the instructions | **4a** 5,210,244. |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | **4b** |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | **4c** |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** *You must enter an amount on line 4d (even if line 4b is positive).* | **4d** |
| e | ACE adjustment. • If line 4b is zero or more, enter the amount from line 4c • If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount } | **4e** |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | **5** 5,210,244. |
| 6 | Alternative tax net operating loss deduction (see instructions) | **6** |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | **7** 5,210,244. |
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | **8a** |
| b | Multiply line 8a by 25% (.25) | **8b** |
| c | **Exemption.** Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | **8c** NONE |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | **9** 5,210,244. |
| 10 | Multiply line 9 by 20% (.20) | **10** 1,042,049. |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | **11** |
| 12 | **Tentative minimum tax.** Subtract line 11 from line 10 | **12** 1,042,049. |
| 13 | Regular tax liability before applying all credits except the foreign tax credit and the American Samoa economic development credit | **13** 1,761,061. |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | **14** NONE |

For Paperwork Reduction Act Notice, see the instructions.                                            Form **4626** (2007)

JSA
7X2400 2.000

APKE 00895

ADVANCED POLYMER COATINGS, LTD                                    34-1950543

**Adjusted Current Earnings (ACE) Worksheet**
▶ See ACE Worksheet Instruction (which begin on page 8).

| | | | | |
|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 . . . . . . . . . . . . . . . . . . . | | **1** | 5,210,244. |
| 2 | ACE depreciation adjustment: | | | |
| a | AMT depreciation . . . . . . . . . . . . . . . . . | **2a** 193,827. | | |
| b | ACE depreciation: | | | |
| | (1) Post-1993 property . . . . . . . . . . . . | **2b(1)** 193,827. | | |
| | (2) Post-1989, pre-1994 property . . . . . . . . . | **2b(2)** | | |
| | (3) Pre-1990 MACRS property . . . . . . . . . | **2b(3)** | | |
| | (4) Pre-1990 original ACRS property . . . . . . | **2b(4)** | | |
| | (5) Property described in sections 168(f)(1) through (4) | **2b(5)** | | |
| | (6) Other property . . . . . . . . . . . . . . | **2b(6)** | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | **2b(7)** 193,827. | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . . . . . . . . . . | | **2c** | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | |
| a | Tax-exempt interest income . . . . . . . . . . . . . . . | **3a** | | |
| b | Death benefits from life insurance contracts . . . . . . . . . | **3b** | | |
| c | All other distributions from life insurance contracts (including surrenders) . | **3c** | | |
| d | Inside buildup of undistributed income in life insurance contracts . . . . | **3d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) . . . | **3e** | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e . . . . . . . . . | | **3f** | |
| 4 | Disallowance of items not deductible from E&P: | | | |
| a | Certain dividends received . . . . . . . . . . . . . . . | **4a** | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 . . . | **4b** | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) . . . . | **4c** | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) . . . | **4d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) . . . | **4e** | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e . . . . . . . . . | | **4f** | |
| 5 | Other adjustments based on rules for figuring E&P: | | | |
| a | Intangible drilling costs . . . . . . . . . . . . . . . | **5a** | | |
| b | Circulation expenditures . . . . . . . . . . . . . . . | **5b** | | |
| c | Organizational expenditures . . . . . . . . . . . . . . | **5c** | | |
| d | LIFO inventory adjustments . . . . . . . . . . . . . . | **5d** | | |
| e | Installment sales . . . . . . . . . . . . . . . | **5e** | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e . . . . . . . . . . . . . . . | | **5f** | |
| 6 | Disallowance of loss on exchange of debt pools . . . . . . . . . . . . . . . | | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts . . . . . . . . . | | **7** | |
| 8 | Depletion . . . . . . . . . . . . . . . | | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property . . . . . . . | | **9** | |
| 10 | **Adjusted current earnings.** Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 . . . . . . . . . | | **10** | 5,210,244. |

APKE 00896

Form **3800**

Department of the Treasury
Internal Revenue Service   (99)

### General Business Credit

▶ See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0895

**2007**
Attachment
Sequence No. **22**

Name(s) shown on return
ADVANCED POLYMER COATINGS, LTD

Identifying number
34-1950543

**Part I**   Current Year Credit

**Important:** You may not be required to complete and file a separate credit form (shown in parentheses below) to claim the credit. For details, see the instructions.

| | | |
|---|---|---:|
| 1 a  Investment credit (attach Form 3468) | 1a | |
| b  Welfare-to-work credit (Form 8861) | 1b | |
| c  Credit for increasing research activities (Form 6765) | 1c | 27,506. |
| d  Low-income housing credit (Form 8586) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1d | |
| e  Disabled access credit (Form 8826) (do not enter more than $5,000) | 1e | |
| f  Renewable electricity production credit (Form 8835, Section A only) | 1f | |
| g  Indian employment credit (Form 8845) | 1g | |
| h  Orphan drug credit (Form 8820) | 1h | |
| i  New markets credit (Form 8874) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1i | |
| j  Credit for small employer pension plan startup costs (Form 8881) (do not enter more than $500) | 1j | |
| k  Credit for employer-provided child care facilities and services (Form 8882) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1k | |
| l  Qualified railroad track maintenance credit (Form 8900) | 1l | |
| m  Biodiesel and renewable diesel fuels credit (attach Form 8864) | 1m | |
| n  Low sulfur diesel fuel production credit (Form 8896) | 1n | |
| o  Distilled spirits credit (Form 8906) | 1o | |
| p  Nonconventional source fuel credit (Form 8907) | 1p | |
| q  Energy efficient home credit (Form 8908) | 1q | |
| r  Energy efficient appliance credit (Form 8909) | 1r | |
| s  Alternative motor vehicle credit (Form 8910) | 1s | |
| t  Alternative fuel vehicle refueling property credit (Form 8911) | 1t | |
| u  Hurricane Katrina housing credit (only from S corporations, partnerships, estates, and cooperatives) | 1u | |
| v  Mine rescue team training credit (Form 8923) | 1v | |
| w  Credit for contributions to selected community development corporations (Form 8847) | 1w | |
| x  General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1x | |
| 2  Add lines 1a through 1x | 2 | 27,506. |
| 3  Passive activity credits included on line 2 (see instructions) | 3 | |
| 4  Subtract line 3 from line 2 | 4 | 27,506. |
| 5  Passive activity credits allowed for 2007 (see instructions) | 5 | |
| 6  Carryforward of general business credit to 2007. See Instructions for the schedule to attach | 6 | |
| 7  Carryback of general business credit from 2008 (see instructions) | 7 | |
| 8  Current year credit. Add lines 4 through 7 | 8 | 27,506. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **3800** (2007)

JSA
7X1800 2.000

34-1950543

APKE 00897

Form 3800 (2007)

Page **2**

| **Part II** | **Allowable Credit** | | | |
|---|---|---|---|---|
| 9 | Regular tax before credits: | | | |
| | ● Individuals. Enter the amount from Form 1040, line 44 or Form 1040NR, line 41 . . . . . | | | |
| | ● Corporations. Enter the amount from Form 1120, Schedule J, line 2; or the | | | |
| | applicable line of your return | | | |
| | ● Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, | | | |
| | lines 1a and 1b, or the amount from the applicable line of your return . . . . . . . . | . . . | 9 | 1,761,061. |
| 10 | Alternative minimum tax: | | | |
| | ● Individuals. Enter the amount from Form 6251, line 35 . . . . . . . . . . | | | |
| | ● Corporations. Enter the amount from Form 4626, line 14 . . . . . . . . . | | | |
| | ● Estates and trusts. Enter the amount from Form 1041, Schedule I, line 56 . . . . | . . . | 10 | NONE |
| 11 | Add lines 9 and 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 11 | 1,761,061. |

| 12a | Credits from Form 1040, lines 47 through 50 and lines 52 through 54 | | |
|---|---|---|---|
| | (or Form 1040NR, lines 44, 45, and 47 through 49) . . . . . . . . . | 12a | |
| b | Foreign tax credit | 12b | |
| c | Credits from Forms 5735 and 8834 | 12c | |
| d | Non-business alternative motor vehicle credit (Form 8910, | | |
| | line 18) . . . . . . . . . . . . . . . . . . . . . . . | 12d | |
| e | Non-business alternative fuel vehicle refueling property credit | | |
| | (Form 8911, line 19) . . . . . . . . . . . . . . . . . | 12e | |
| f | Add lines 12a through 12e | 12f | |

| 13 | **Net income tax.** Subtract line 12f from line 11. If zero, skip lines 14 through 17 and enter -0- on | | | |
|---|---|---|---|---|
| | line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 13 | 1,761,061. |

| 14 | **Net regular tax.** Subtract line 12f from line 9. If zero or less, enter -0- . . | 14 | 1,761,061. | | |
|---|---|---|---|---|---|
| 15 | Enter 25% (.25) of the excess, if any, of line 14 over $25,000 (see | | | | |
| | instructions) . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 434,015. | | |
| 16 | Tentative minimum tax: | | | | |
| | ● Individuals. Enter the amount from Form 6251, line 33 . . . . . . | | | | |
| | ● Corporations. Enter the amount from Form 4626, line 12 . . . . . | 16 | 1,042,049. | | |
| | ● Estates and trusts. Enter the amount from Form 1041, | | | | |
| | Schedule I, line 54 . . . . . . . . . . . . . | | | | |
| 17 | Enter the greater of line 15 or line 16 . . . . . . . . . . . . . . | | | 17 | 1,042,049. |
| 18 | Subtract line 17 from line 13. If zero or less, enter -0- . . . . . . . . . . . . . . | | | 18 | 719,012. |

| 19 | **Credit allowed for the current year.** Enter the **smaller** of line 8 or line 18. Individuals, estates, | | |
|---|---|---|---|
| | and trusts: See the instructions for line 19 if claiming the research credit. **C corporations:** See | | |
| | the line 19 instructions if there has been an ownership change, acquisition, or reorganization. | | |
| | Report the amount from line 19 (if smaller than line 8, see instructions) as indicated below or on | | |
| | the applicable line of your return: | | |
| | ● Individuals. Form 1040, line 55 or Form 1040NR, line 50 . . . . . . . . . . . . . . . | | |
| | ● Corporations. Form 1120, Schedule J, line 5c . . . . . . . . . . . . . . . . . | 19 | 27,506. |
| | ● Estates and trusts. Form 1041, Schedule G, line 2c . . . . . . . . . . . . . . | | |

Form **3800** (2007)

JSA
7X1801 2.000

34-1950543

APKE 00898

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **(Including Information on Listed Property)** ▶ See separate instructions.   ▶ Attach to your tax return. | **2007** Attachment Sequence No. **67** |

Name(s) shown on return
ADVANCED POLYMER COATINGS, LTD

Identifying number
34-1950543

Business or activity to which this form relates
GENERAL DEPRECIATION AND AMORTIZATION

**Part I  Election To Expense Certain Property Under Section 179**
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| **6** | | |
| | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2006 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2008. Add lines 9 and 10, less line 12 ▶ | **13** | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) and cellulosic biomass ethanol plant property placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | 44,438. |

**Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2007 | **17** | 50,426. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

**Section B - Assets Placed in Service During 2007 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | 2,867. | 3.000 | S/L | S/L | 260. |
| b  5-year property | | 15,869. | 5.000 | HY | 200 DB | 3,174. |
| c  7-year property | | 841,030. | 7.000 | HY | 200 DB | 120,147. |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | 189,537. | 39 yrs. | MM | S/L | 3,039. |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2007 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV  Summary (see instructions)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 4,160. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 225,644. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

JSA For Paperwork Reduction Act Notice, see separate instructions.
7X2300 1.000

Form **4562** (2007)

34-1950543

APKE 00899

34-1950543
Page **2**

ADVANCED POLYMER COATINGS, LTD
Form 4562 (2007)

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.) |

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No   24b If "Yes," is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for qualified Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| '07 LEXUS 4 DR | 02/01/2007 | 100 % | 34,000. | 34,000. | 5.0 | 200 DB-HY | 3,060. | |
| '99 MERCURY | 12/01/2007 | 100 % | 5,500. | 5,500. | 5.0 | 200 DB-HY | 1,100. | |
| '94 TOPAZ | 07/01/2001 | 100 % | 1,156. | 1,156. | 5.0 | 200 DB-HY | | |
| 27 Property used 50% or less in a qualified business use: | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | | 28 | 4,160. |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . | | | | | | | | 29 |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are **not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . | | X |
| 39 | Do you treat all use of vehicles by employees as personal use? | | X |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . | | X |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . | | X |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2007 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2007 tax year . . . . . . . . . . . . . . . . . . | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . | | | | 44 | |

Form **4562** (2007)

JSA
7X2310 1.000

34-1950543

APKE 00900

| Form **4797** | | **Sales of Business Property** (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) ▶ Attach to your tax return.   ▶ See separate instructions. | | | OMB No. 1545-0184 **2007** Attachment Sequence No. **27** | |

Department of the Treasury
Internal Revenue Service   (99)

Name(s) shown on return: **ADVANCED POLYMER COATINGS, LTD**

Identifying number: **34-1950543**

1   Enter the gross proceeds from sales or exchanges reported to you for 2007 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . . . . . | **1** |

**Part I**   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3   Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4   Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . | **4** | |
| 5   Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . | **5** | |
| 6   Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7   Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . | **7** | |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| 8   Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . . . . | **8** | |
| 9   Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 8 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) . . . . . . . . . . . . . . . | **9** | |

**Part II**   Ordinary Gains and Losses (see instructions)

10   Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| STMT 13 | | | | | | -9,090. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11   Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( ) |
| 12   Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . | **12** | |
| 13   Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14   Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . | **14** | |
| 15   Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . | **15** | |
| 16   Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . | **16** | |
| 17   Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | -9,090. |

18   For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

a   If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** |

b   Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4797** (2007)

JSA
7X2610 1.000

34-1950543

APKE 00901

Form 4797 (2007)

Page **2**

**Part III**    **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See line 1 before completing.) | 20 | | | |
| 21 | Cost or other basis plus expense of sale . . . . . | 21 | | | |
| 22 | Depreciation (or depletion) allowed or allowable . . | 22 | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . | 23 | | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . . | 24 | | | |
| 25 | If section 1245 property: | | | | |
| a | Depreciation allowed or allowable from line 22 . . | 25a | | | |
| b | Enter the **smaller** of line 24 or 25a . . . . . . . . | 25b | | | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | |
| a | Additional depreciation after 1975 (see instructions) | 26a | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) . . . . . . . | 26b | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | |
| e | Enter the **smaller** of line 26c or 26d . . . . . . | 26e | | | |
| f | Section 291 amount (corporations only) . . . . . | 26f | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . . . . . | 26g | | | |
| 27 | If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | |
| a | Soil, water, and land clearing expenses . . . . . | 27a | | | |
| b | Line 27a multiplied by applicable percentage (see instructions) . . | 27b | | | |
| c | Enter the **smaller** of line 24 or 27b . . . . . . . . | 27c | | | |
| 28 | If section 1254 property: | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) . . . . . . | 28a | | | |
| b | Enter the **smaller** of line 24 or 28a . . . . . . . . | 28b | | | |
| 29 | If section 1255 property: | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) . . . | 29a | | | |
| b | Enter the **smaller** of line 24 or 29a (see instructions) | 29b | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |

**Part IV**    **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . | 33 | | |
| 34 | Recomputed depreciation (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . | 35 | | |

Form **4797** (2007)

APKE 00902

Form **5471**
(Rev. December 2007)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ See separate instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning  03/01/2006 , and ending 02/28/2007

OMB No. 1545-0704

Attachment
Sequence No. **121**

Name of person filing this return
ADVANCED POLYMER COATINGS, LTD

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
P. O. BOX 269

City or town, state, and ZIP code
AVON, OH 44011

**A** Identifying number
34-1950543

**B** Category of filer (See instructions. Check applicable box(es):
1 (repealed)  2 X  3 ☐  4 ☐  5 ☐

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period  50.0000 %

Filer's tax year beginning  01/01/2007 , and ending  12/31/2007

**D**  Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| ADVANCED POLYMER COATINGS, LTD | P.O. BOX 269, AVON OH 44011 | 34-1950543 | X | | |
| DONALD J. KEEHAN | P.O. BOX 269, AVON OH 44011 | 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 | | | X |
| DONALD J. KEEHAN, JR | P.O. BOX 269, AVON OH 44011 | 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 | | | X |

**Important:**  *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a**  Name and address of foreign corporation
CHEMLINE (EUROPE) LIMITED
COPPER BEECHES, CHELFORD ROAD,
ALDERLEY EDGE, CHESHIRE SK9 7TL UK

**b**  Employer identification number, if any
FOREIGN NUS

**c**  Country under whose laws incorporated
UK

**d** Date of incorporation  02/10/2002

**e** Principal place of business  UK

**f** Principal business activity code number  322550

**g** Principal business activity  COATINGS PRODUCTS

**h** Functional currency  POUNDS STERLING

**2**  Provide the following information for the foreign corporation's accounting period stated above.

**a**  Name, address, and identifying number of branch office or agent (if any) in the United States

**b**  If a U.S. income tax return was filed, enter:

| *(i)* Taxable income or (loss) | *(ii)* U.S. income tax paid (after all credits) |
|---|---|
| | |

**c**  Name and address of foreign corporation's statutory or resident agent in country of incorporation

MR. ROGER HAYDOCK
CHAMPION CHARTERED ACCOUNTANTS
1 WORSLEY COURT, WORSLEY, MANCHESTER UK

**d**  Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

MR. ROGER HAYDOCK
CHAMPION CHARTERED ACCOUNTANTS
1 WORSLEY COURT, WORSLEY, MANCHESTER,  UK

### Schedule A   Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | *(i)* Beginning of annual accounting period | *(ii)* End of annual accounting period |
| COMMON | 2. | 2. |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2007)

JSA
7X1660 2.000

34-1950543

APKE 00903

ADVANCED POLYMER COATINGS, LTD

34-1950543

Form 5471 (Rev. 12-2007)

Page **2**

## Schedule B   U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: *This description should match the corresponding description entered in Schedule A, column (a).* | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Schedule C   Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 1a | |
| | b | Returns and allowances | 1b | |
| | c | Subtract line 1b from line 1a | 1c | |
| | 2 | Cost of goods sold | 2 | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | |
| | 4 | Dividends | 4 | |
| | 5 | Interest | 5 | |
| | 6 a | Gross rents | 6a | |
| | b | Gross royalties and license fees | 6b | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | |
| | 8 | Other income (attach schedule) | 8 | |
| | 9 | Total income (add lines 3 through 8) | 9 | |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | |
| | 11a | Rents | 11a | |
| | b | Royalties and license fees | 11b | |
| | 12 | Interest | 12 | |
| | 13 | Depreciation not deducted elsewhere | 13 | |
| | 14 | Depletion | 14 | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | |
| | 16 | Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) | 16 | |
| | 17 | Total deductions (add lines 10 through 16) | 17 | |
| **Net Income** | 18 | Net Income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | |

Form **5471** (Rev. 12-2007)

JSA
7X1661 2.000

APKE 00904

ADVANCED POLYMER COATINGS, LTD                                      34-1950543

Form 5471 (Rev. 12-2007)                                                    Page 3

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions) |

| | (a) Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|---|
| | | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
| 1 | U.S. | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | |

| Schedule F | Balance Sheet |

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . . . . . . . . . . . | 1 | | |
| 2a Trade notes and accounts receivable . . . . . . . . . . | 2a | | |
| b Less allowance for bad debts . . . . . . . . . . . . . | 2b | ( ) | ( ) |
| 3 Inventories . . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| 4 Other current assets (attach schedule) . . . . . . . . . | 4 | | |
| 5 Loans to shareholders and other related persons . . . . | 5 | | |
| 6 Investment in subsidiaries (attach schedule) . . . . . . | 6 | | |
| 7 Other investments (attach schedule) . . . . . . . . . . | 7 | | |
| 8a Buildings and other depreciable assets . . . . . . . . . | 8a | | |
| b Less accumulated depreciation . . . . . . . . . . . . . | 8b | ( ) | ( ) |
| 9a Depletable assets . . . . . . . . . . . . . . . . . . . | 9a | | |
| b Less accumulated depletion . . . . . . . . . . . . . . | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) . . . . . . . . . . . . | 10 | | |
| 11 Intangible assets: | | | |
| a Goodwill . . . . . . . . . . . . . . . . . . . . . . . | 11a | | |
| b Organization costs . . . . . . . . . . . . . . . . . . | 11b | | |
| c Patents, trademarks, and other intangible assets . . . . | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c . . | 11d | ( ) | ( ) |
| 12 Other assets (attach schedule) . . . . . . . . . . . . | 12 | | |
| 13 Total assets . . . . . . . . . . . . . . . . . . . . . | 13 | | |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| 14 Accounts payable . . . . . . . . . . . . . . . . . . . | 14 | | |
| 15 Other current liabilities (attach schedule) . . . . . . | 15 | | |
| 16 Loans from shareholders and other related persons . . . | 16 | | |
| 17 Other liabilities (attach schedule) . . . . . . . . . . | 17 | | |
| 18 Capital stock: | | | |
| a Preferred stock . . . . . . . . . . . . . . . . . . . . | 18a | | |
| b Common stock . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| 19 Paid-in or capital surplus (attach reconciliation) . . . | 19 | | |
| 20 Retained earnings . . . . . . . . . . . . . . . . . . . | 20 | | |
| 21 Less cost of treasury stock . . . . . . . . . . . . . . | 21 | ( ) | ( ) |
| 22 Total liabilities and shareholders' equity . . . . . . | 22 | | |

Form **5471** (Rev. 12-2007)

34-1950543

APKE 00905

ADVANCED POLYMER COATINGS, LTD                                    34-1950543
Form 5471 (Rev. 12-2007)                                                Page 4

**Schedule G**  **Other Information**

|   |   | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|   | If "Yes," see the instructions for required attachment. |  |  |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? . . . . . . . . . . . . . . . . . . |  | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . . . . . . |  | X |
|   | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). |  |  |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . |  | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? . . . . . . . |  | X |

**Schedule H**  **Current Earnings and Profits** (see instructions)

*Important: Enter the amounts on lines 1 through 5c in functional currency.*

| | | Net Additions | Net Subtractions | |
|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . | | | **1** |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | |
| a | Capital gains or losses . . . . . . . . . . . | | | |
| b | Depreciation and amortization . . . . . . . | | | |
| c | Depletion . . . . . . . . . . . . . . . | | | |
| d | Investment or incentive allowance . . . . . . | | | |
| e | Charges to statutory reserves . . . . . . . . | | | |
| f | Inventory adjustments . . . . . . . . . . | | | |
| g | Taxes . . . . . . . . . . . . . . . . . | | | |
| h | Other (attach schedule) . . . . . . . . . . | | | |
| 3 | Total net additions . . . . . . . . . . . . . | | | |
| 4 | Total net subtractions . . . . . . . . . . . . | | | |
| 5 a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . | | | **5a** |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . | | | **5b** |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5c** |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) . . . . . . . . . . . . . . | | | **5d** |
| | Enter exchange rate used for line 5d ▶ | | | |

**Schedule I**  **Summary of Shareholder's Income From Foreign Corporation** (see instructions)

|   |   |   |
|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . . | **1** |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . . . | **2** |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions . . . . . . . | **6** |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . | **7** |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . . | **8** |

|   | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . |  |  |
| • Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . |  |  |

If the answer to either question is "Yes," attach an explanation.

Form **5471** (Rev. 12-2007)

JSA
7X1663 2.000                                            34-1950543

APKE 00906

**SCHEDULE J**
**(Form 5471)**

(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471

ADVANCED POLYMER COATINGS, LTD

Identifying number

34-1950543

Name of foreign corporation

CHEMLINE (EUROPE) LIMITED

**Important.** Enter amounts in functional currency.

| | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| 1   Balance at beginning of year | | | | | | |
| 2a  Current year E&P | | | | | | |
| b   Current year deficit in E&P | | | | | | |
| 3   Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | | | | | | |
| 4   Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| 5a  Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b   Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a  Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| b   Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | | | | | | |
| 7   Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

JSA
7X1681 1.000

Schedule J (Form 5471) (Rev. 12-2005)

34-1950543

APKE 00907

| SCHEDULE O (Form 5471) (Rev. December 2005) Department of the Treasury Internal Revenue Service | Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock ▶ Attach to Form 5471. See Instructions for Form 5471. | OMB No. 1545-0704 |
|---|---|---|

Name of person filing Form 5471

ADVANCED POLYMER COATINGS, LTD

Name of foreign corporation

CHEMLINE (EUROPE) LIMITED

Identifying number

34-1950543

*Important: Complete a **separate** Schedule O for each foreign corporation for which information must be reported.*

**Part I**  To Be Completed by U.S. Officers and Directors

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| ADVANCED POLYMER COATINGS | P.O. BOX 269 AVON, OH 44011 | 34-1950543 | 10/01/2002 | |
| | | | | |
| | | | | |

**Part II**  To Be Completed by U.S. Shareholders

*Note: If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

**Section A — General Shareholder Information**

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| | | | | |
| | | | | |
| | | | | |

**Section B— U.S. Persons Who Are Officers or Directors of the Foreign Corporation**

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Ofcr | Dir |
| | | | | |
| | | | | |
| | | | | |

**Section C — Acquisition of Stock**

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| | | | | | | |
| | | | | | | |
| | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule O (Form 5471) (12-2005)

JSA
7X2763 1.000

34-1950543

APKE 00908

ADVANCED POLYMER COATINGS, LTD                                34-1950543
Schedule O (Form 5471) (Rev. 12-2005)                             Page **2**

| (f)<br>Amount paid or value given | (g)<br>Name and address of person from whom shares were acquired | |
|---|---|---|
| | | |
| | | |
| | | |

## Section D— Disposition of Stock

| (a)<br>Name of shareholder disposing of stock | (b)<br>Class of stock | (c)<br>Date of disposition | (d)<br>Method of disposition | (e)<br>Number of shares disposed of | | |
|---|---|---|---|---|---|---|
| | | | | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
| | | | | | | |
| | | | | | | |

| (f)<br>Amount received | (g)<br>Name and address of person to whom disposition of stock was made | |
|---|---|---|
| | | |
| | | |
| | | |

## Section E — Organization or Reorganization of Foreign Corporation

| (a)<br>Name and address of transferor | (b)<br>Identifying number (if any) | (c)<br>Date of transfer |
|---|---|---|
| | | |
| | | |
| | | |

| (d)<br>Assets transferred to foreign corporation | | | (e)<br>Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1)<br>Description of assets | (2)<br>Fair market value | (3)<br>Adjusted basis (if transferor was U.S. person) | |
| | | | |
| | | | |
| | | | |

## Section F— Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ▶

**(c)** If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).

Schedule O (Form 5471) (Rev. 12-2005)

JSA
7X2764 1.000

34-1950543

APKE 00909

Form **5471**
(Rev. December 2007)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ See separate instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 10/19/2007 , and ending 12/31/2007

OMB No. 1545-0704

Attachment
Sequence No. **121**

| Name of person filing this return | A Identifying number |
| --- | --- |
| ADVANCED POLYMER COATINGS, LTD | 34-1950543 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

P. O. BOX 269

City or town, state, and ZIP code

AVON, OH 44011

B Category of filer (See instructions. Check applicable box(es):

1 (repealed)   2 [X]   3 [ ]   4 [X]   5 [X]

C Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 90.0000 %

Filer's tax year beginning 01/01/2007 , and ending 12/31/2007

D Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
| --- | --- | --- | --- | --- | --- |
| | | | Shareholder | Officer | Director |
| ADVANCED POLYMER COATINGS, LTD. | P. O. BOX 269, AVON OH 44011 | 34-1950543 | X | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| 1a Name and address of foreign corporation | b Employer identification number, if any |
| --- | --- |
| MARINELINE JAPAN<br>15-15-302 OTOWA CHO<br>AOI-KU, SHIZUOKA 420-0834 JA | FOREIGNUS |
| | c Country under whose laws incorporated |
| | JA |

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency |
| --- | --- | --- | --- | --- |
| 10/19/2007 | JA | 322550 | COATING PRODUCTS | JAPANESE YEN |

2 Provide the following information for the foreign corporation's accounting period stated above.

a Name, address, and identifying number of branch office or agent (if any) in the United States

b If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| --- | --- |
| | |

c Name and address of foreign corporation's statutory or resident agent in country of incorporation

15-15-302 OTOWA CHO
AOI-KU, SHIZUOKA 420-0834 JA

d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

15-15-302 OTOWA CHO
AOI-KU, SHIZUOKA 420-0834 JA

| Schedule A | Stock of the Foreign Corporation | | |
| --- | --- | --- | --- |
| | | (b) Number of shares issued and outstanding | |
| (a) Description of each class of stock | | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | | 100. | 100. |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2007)

JSA
7X1660 2.000

34-1950543

APKE 00910

ADVANCED POLYMER COATINGS, LTD                                    34-1950543

Form 5471 (Rev. 12-2007)                                          Page **2**

**Schedule B**   **U.S. Shareholders of Foreign Corporation** (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| ADVANCED POLYMER COATINGS, LTD P.O. BOX 269 AVON, OH 44011 34-1950543 | COMMON | NONE | 90. | 90.00000 |

**Schedule C**   **Income Statement** (see instructions)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| Income | 1 a Gross receipts or sales | 1a | NONE | NONE |
| | b Returns and allowances | 1b | | |
| | c Subtract line 1b from line 1a | 1c | NONE | NONE |
| | 2 Cost of goods sold | 2 | | |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | NONE | NONE |
| | 4 Dividends | 4 | | |
| | 5 Interest | 5 | | |
| | 6 a Gross rents | 6a | | |
| | b Gross royalties and license fees | 6b | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 Other income (attach schedule) | 8 | | |
| | 9 Total income (add lines 3 through 8) | 9 | NONE | NONE |
| Deductions | 10 Compensation not deducted elsewhere | 10 | | |
| | 11a Rents | 11a | | |
| | b Royalties and license fees | 11b | | |
| | 12 Interest | 12 | | |
| | 13 Depreciation not deducted elsewhere | 13 | | |
| | 14 Depletion | 14 | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes). | 16 | | |
| | 17 Total deductions (add lines 10 through 16) | 17 | | |
| Net Income | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | NONE | NONE |
| | 19 Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 Current year net income or (loss) per books (combine lines 18 through 20) | 21 | NONE | NONE |

Form **5471** (Rev. 12-2007)

JSA
7X1661 2.000

34-1950543

APKE 00911

ADVANCED POLYMER COATINGS, LTD      34-1950543

Form 5471 (Rev. 12-2007)      Page **3**

## Schedule E    Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| (a) Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|
| | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
| 1   U.S. | | | NONE |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8   Total  · · · · · · · · · · · · · · · · · ► | | | NONE |

## Schedule F    Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1   Cash . . . . . . . . . . . . . . . . | 1 | | 23,276. |
| 2a   Trade notes and accounts receivable . . . . . . . . | 2a | | |
|    b   Less allowance for bad debts . . . . . . . . . . | 2b | (         ) | (         ) |
| 3   Inventories . . . . . . . . . . . . . . . . | 3 | | |
| 4   Other current assets (attach schedule) . . . . . . . | 4 | | |
| 5   Loans to shareholders and other related persons . . . . | 5 | | |
| 6   Investment in subsidiaries (attach schedule) . . . . . . | 6 | | |
| 7   Other investments (attach schedule) . . . . . . . | 7 | | |
| 8a   Buildings and other depreciable assets . . . . . . . | 8a | | |
|    b   Less accumulated depreciation . . . . . . . . | 8b | (         ) | (         ) |
| 9a   Depletable assets . . . . . . . . . . . . . | 9a | | |
|    b   Less accumulated depletion . . . . . . . . . | 9b | (         ) | (         ) |
| 10   Land (net of any amortization) . . . . . . . . . | 10 | | |
| 11   Intangible assets: | | | |
|    a   Goodwill . . . . . . . . . . . . . . . | 11a | | |
|    b   Organization costs . . . . . . . . . . . . | 11b | | |
|    c   Patents, trademarks, and other intangible assets . . . . | 11c | | |
|    d   Less accumulated amortization for lines 11a, b, and c . . . | 11d | (         ) | (         ) |
| 12   Other assets (attach schedule) . . . . . . . . . | 12 | | |
| 13   Total assets . . . . . . . . . . . . . . | 13 | | 23,276. |
| **Liabilities and Shareholders' Equity** | | | |
| 14   Accounts payable . . . . . . . . . . . . . | 14 | | |
| 15   Other current liabilities (attach schedule) . . . . . . | 15 | | |
| 16   Loans from shareholders and other related persons . . . . | 16 | | |
| 17   Other liabilities (attach schedule) . . . . . . . . | 17 | | |
| 18   Capital stock: | | | |
|    a   Preferred stock . . . . . . . . . . . . . | 18a | | |
|    b   Common stock . . . . . . . . . . . . . | 18b | | 23,276. |
| 19   Paid-in or capital surplus (attach reconciliation) . . . . | 19 | | |
| 20   Retained earnings . . . . . . . . . . . . . | 20 | | |
| 21   Less cost of treasury stock . . . . . . . . . . | 21 | (         ) | (         ) |
| 22   Total liabilities and shareholders' equity . . . . . . | 22 | | 23,276. |

Form **5471** (Rev. 12-2007)

ADVANCED POLYMER COATINGS, LTD                                34-1950543
Form 5471 (Rev. 12-2007)                                              Page **4**

| Schedule G | Other Information | | Yes | No |
|---|---|---|---|---|

**1** During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ ☒

If "Yes," see the instructions for required attachment.

**2** During the tax year, did the foreign corporation own an interest in any trust? . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ ☒

**3** During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . . . ☐ ☒

If "Yes," you are generally required to attach Form 8858 for each entity (see instructions).

**4** During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . . . . . . . . ☐ ☒

**5** During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? . . . . . . ☐ ☒

| Schedule H | Current Earnings and Profits (see instructions) |
|---|---|

**Important:** *Enter the amounts on lines 1 through 5c in **functional** currency.*

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . . | | | **1** | NONE |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| **a** | Capital gains or losses . . . . . . . . . . | | | | |
| **b** | Depreciation and amortization . . . . . . . . | | | | |
| **c** | Depletion . . . . . . . . . . . . . . . . | | | | |
| **d** | Investment or incentive allowance . . . . . . | | | | |
| **e** | Charges to statutory reserves . . . . . . . | | | | |
| **f** | Inventory adjustments . . . . . . . . . . | | | | |
| **g** | Taxes . . . . . . . . . . . . . . . . . | | | | |
| **h** | Other (attach schedule) . . . . . . . . . | | | | |
| **3** | Total net additions . . . . . . . . . . . . | | | | |
| **4** | Total net subtractions . . . . . . . . . . . . . . . . | | | | |
| **5 a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . . . | | | **5a** | NONE |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . | | | **5b** | |
| **c** | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5c** | NONE |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) . . . . . . . . . . . . . . . . . . . | | | **5d** | NONE |
| | Enter exchange rate used for line 5d ▶ | | | | |

| Schedule I | Summary of Shareholder's Income From Foreign Corporation (see instructions) |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Subpart F income (line 38b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . . . . . | **1** | |
| **2** | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . . . . . . | **2** | |
| **3** | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | Total of lines 1 through 5. Enter here and on your income tax return. See instructions . . . . . . . . . | **6** | |
| **7** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . . | **7** | |
| **8** | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . . . . . | **8** | |

| | | Yes | No |
|---|---|---|---|
| • Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | ☐ | ☒ |
| • Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . . . . | | ☐ | ☒ |

If the answer to either question is "Yes," attach an explanation.

Form **5471** (Rev. 12-2007)

JSA
7X1663 2.000                                                    34-1950543

APKE 00913

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
ADVANCED POLYMER COATINGS, LTD

Identifying number
34-1950543

Name of foreign corporation
MARTNELINE JAPAN

**Important.** Enter amounts in functional currency.

| | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | | | | | | |
| **2a** Current year E&P | NONE | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | | NONE | | | | |
| **4** Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | | NONE | | | | |
| **7** Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | | NONE | | | | NONE |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2005)

JSA
7X1668 1.000

34-1950543

APKE 00914

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2007)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons
▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471

ADVANCED POLYMER COATINGS, LTD

Identifying number

34-1950543

Name of foreign corporation

MARI NELI NE JAPAN

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.
Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ JAPANESE YEN

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . | | | | | |
| 4 Buy-in payments received . . . | | | | | |
| 5 Cost sharing payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received . . . . . . . . . | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) . . . . | | | | | |
| 10 Interest received . . . . . . . | | | | | |
| 11 Premiums received for insurance or reinsurance . . . . . . . . . | | | | | |
| 12 Add lines 1 through 11 . . . . . | | | | | |
| 13 Purchases of stock in trade (inventory) . . . . . . . . . . | | | | | |
| 14 Purchases of tangible property other than stock in trade . . . . | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 16 Buy-in payments paid . . . . . | | | | | |
| 17 Cost sharing payments paid . . | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 19 Commissions paid . . . . . . . | | | | | |
| 20 Rents, royalties, and license fees paid . . . . . . . . . . . | | | | | |
| 21 Dividends paid . . . . . . . . | | | | ' | |
| 22 Interest paid . . . . . . . . . | | | | | |
| 23 Premiums paid for insurance or reinsurance . . . . . . . . . . | | | | | |
| 24 Add lines 13 through 23 . . . . | | | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . | | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions . . . | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule M (Form 5471) (Rev. 12-2007)

JSA
7X1664 2.000

34-1950543

APKE 00915

**SCHEDULE O**
**(Form 5471)**
(Rev. December 2005)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471

ADVANCED POLYMER COATINGS, LTD

Identifying number

34-1950543

Name of foreign corporation

MARINELINE JAPAN

**Important:** *Complete a separate Schedule O for each foreign corporation for which information must be reported.*

## Part I  To Be Completed by U.S. Officers and Directors

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| ADVANCED POLYMER COATINGS | P.O. BOX 269 AVON, OH 44011 | 34-1950543 | 10/19/2007 | |
| | | | | |
| | | | | |
| | | | | |

## Part II  To Be Completed by U.S. Shareholders

**Note:** *If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

### Section A — General Shareholder Information

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| | | | | |
| | | | | |
| | | | | |

### Section B — U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Ofcr | Dir |
| | | | | |
| | | | | |
| | | | | |

### Section C — Acquisition of Stock

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| | | | | | | |
| | | | | | | |
| | | | | | | |

For Paperwork Reduction Act Notice, see the instructions for Form 5471.

Schedule O (Form 5471) (12-2005)

JSA
7X2763 1.000

34-1950543

APKE 00916

ADVANCED POLYMER COATINGS, LTD            34-1950543

Schedule O (Form 5471) (Rev. 12-2005)            Page **2**

| (f) Amount paid or value given | (g) Name and address of person from whom shares were acquired |
|---|---|
| | |
| | |
| | |

## Section D— Disposition of Stock

| (a) Name of shareholder disposing of stock | (b) Class of stock | (c) Date of disposition | (d) Method of disposition | (e) Number of shares disposed of | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| (f) Amount received | (g) Name and address of person to whom disposition of stock was made |
|---|---|
| | |
| | |
| | |

## Section E — Organization or Reorganization of Foreign Corporation

| (a) Name and address of transferor | (b) Identifying number (if any) | (c) Date of transfer |
|---|---|---|
| | | |
| | | |
| | | |

| (d) Assets transferred to foreign corporation | | | (e) Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1) Description of assets | (2) Fair market value | (3) Adjusted basis (if transferor was U.S. person) | |
| | | | |
| | | | |
| | | | |

## Section F— Additional Information

(a) If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

(b) List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ▶

(c) If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).

Schedule O (Form 5471) (Rev. 12-2005)

JSA
7X2764 1.000

34-1950543

APKE 00917

| Form **6765** | **Credit for Increasing Research Activities** | OMB No. 1545-0619 |
|---|---|---|
| | ▶ Attach to your tax return. | **2007** Attachment Sequence No. **81** |

Department of the Treasury
Internal Revenue Service

Name(s) shown on return: ADVANCED POLYMER COATINGS, LTD

Identifying number: 34-1950543

**Section A - Regular Credit.** Skip this section and go to Section B or C if you are electing or previously elected (and are not revoking) the alternative incremental credit or the alternative simplified credit, respectively.

| | | | |
|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) . . . . . . . . . . . . . | **1** | |
| 2 | Basic research payments to qualified organizations (see instructions) | **2** | |
| 3 | Qualified organization base period amount | **3** | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . | **5** 218,574. | |
| 6 | Cost of supplies . . . . . . . . . . . . . . . . . . . . | **6** 45,423. | |
| 7 | Rental or lease costs of computers (see instructions) . . . . . | **7** | |
| 8 | Enter the applicable percentage of contract research expenses (see instructions) . . . . . | **8** 11,060. | |
| 9 | Total qualified research expenses. Add lines 5 through 8 . . . . | **9** 275,057. | |
| 10 | Enter fixed-base percentage, but not more than 16% (see instructions) . . . . | **10** 1.094 % | |
| 11 | Enter average annual gross receipts (see instructions) . . . . . | **11** 7,185,626. | |
| 12 | Multiply line 11 by the percentage on line 10 . . . . . . . . . | **12** 78,611. | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- . . . . . | **13** 196,446. | |
| 14 | Multiply line 9 by 50% (.50) . . . . . . . . . . . . . . . | **14** 137,529. | |
| 15 | Enter the **smaller** of line 13 or line 14 . . . . . . . . . . . . . . . . . . . . . . | **15** | 137,529. |
| 16 | Add lines 1, 4, and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 137,529. |
| 17 | Are you electing the reduced credit under Section 280C? ▶ Yes ☐ No ☒ | | |
| | If "Yes," multiply line 16 by 13% (.13). If "No," multiply line 16 by 20% (.20) and see the instructions for the schedule that must be attached. Members of controlled groups or businesses under common control: see instructions for the schedule that must be attached . . . . . . . | **17** | 27,506. |

**Section B - Alternative Incremental Credit.** Skip this section if you are completing Section A or C.

| | | | |
|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) . . . . . . . . | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) . . | **19** | |
| 20 | Qualified organization base period amount (see the line 3 instructions) | **20** | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- . . . . . . . . . . | **21** | |
| 22 | Add lines 18 and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | |
| 23 | Multiply line 22 by 20% (.20) . . . . . . . . . . . . . . . . . . . . | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . | **24** | |
| 25 | Cost of supplies . . . . . . . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) . . | **26** | |
| 27 | Enter the applicable percentage of contract research expenses (see the line 8 instructions) . . . . . . . . . . . . . . | **27** | |
| 28 | Total qualified research expenses. Add lines 24 through 27 . . | **28** | |
| 29 | Enter average annual gross receipts (see the line 11 instructions) | **29** | |
| 30 | Multiply line 29 by 1% (.01) . . . . . . . . . . . . . . . . | **30** | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- . . . . | **31** | |
| 32 | Multiply line 29 by 1.5% (.015) . . . . . . . . . . . . . . | **32** | |
| 33 | Subtract line 32 from line 28. If zero or less, enter -0- . . . . | **33** | |
| 34 | Subtract line 33 from line 31 . . . . . . . . . . . . . . . . | **34** | |
| 35 | Multiply line 29 by 2% (.02) . . . . . . . . . . . . . . . . | **35** | |
| 36 | Subtract line 35 from line 28. If zero or less, enter -0- . . . . | **36** | |
| 37 | Subtract line 36 from line 33 . . . . . . . . . . . . . . . . | **37** | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **6765** (2007)

JSA
7X5100 2.000

34-1950543

APKE 00918

ADVANCED POLYMER COATINGS, LTD                    34-1950543
Form 6765 (2007)                                                           Page **2**

## Section B - Alternative Incremental Credit *(continued)*

| | | |
|---|---|---|
| 38 | Multiply line 34 by 3% (.03) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** |
| 39 | Multiply line 37 by 4% (.04) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** |
| 40 | Multiply line 36 by 5% (.05) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** |
| 41 | Add lines 23, 38, 39, and 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** |
| 42 | Are you electing the reduced credit under Section 280C? ▶ Yes ☐ No ☐ | |
| | If "Yes," multiply line 41 by 65% (.65). If "No," enter the amount from line 41 and see the line 17 instructions for the schedule that must be attached. Members of controlled groups or businesses under common control: see instructions for the schedule that must be attached . . . . . . . . | **42** |

## Section C - Alternative Simplified Credit. Skip this section if you are completing Section A or B.

| | | | |
|---|---|---|---|
| 43 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) . . . . . . . . | | **43** |
| 44 | Basic research payments to qualified organizations (see the line 2 instructions) . . | **44** | |
| 45 | Qualified organization base period amount (see the line 3 instructions) | **45** | |
| 46 | Subtract line 45 from line 44. If zero or less, enter -0- . . . . . . . . . . . . . . . . | | **46** |
| 47 | Add lines 43 and 46 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **47** |
| 48 | Multiply line 47 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **48** |
| 49 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . . . | **49** | |
| 50 | Cost of supplies . . . . . . . . . . . . . . . . . . . . . . . . . | **50** | |
| 51 | Rental or lease costs of computers (see the line 7 instructions) . . | **51** | |
| 52 | Enter the applicable percentage of contract research expenses (see the line 8 instructions) . . . . . . . . . . . . . . . . | **52** | |
| 53 | Total qualified research expenses. Add lines 49 through 52 . . . | **53** | |
| 54 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 55 and 56 . . . . . . . . . . . . . . . | **54** | |
| 55 | Divide line 54 by 6.0 . . . . . . . . . . . . . . . . . . . . . . . | **55** | |
| 56 | Subtract line 55 from line 53. If zero or less, enter -0- . . . . . | **56** | |
| 57 | Multiply line 56 by 12% (.12). If you skipped lines 55 and 56, multiply line 53 by 6% (.06) . . . . | | **57** |
| 58 | Add lines 48 and 57 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **58** |
| 59 | Are you electing the reduced credit under Section 280C? ▶ Yes ☐ No ☐ | | |
| | If "Yes," multiply line 58 by 65% (.65). If "No," enter the amount form line 58 and see the line 17 instructions for the schedule that must be attached. Members of controlled groups or businesses under common control: see instructions for the schedule that must be attached . . . . . . . . . . | | **59** |

## Section D - Summary

| | | | |
|---|---|---|---|
| 60 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts . . . | **60** | |
| 61 | Add line 17, line 42, or line 59 (whichever applies) to line 60. Estates and trusts go to line 62; partnerships and S corporations, report this amount on Schedule K; all others, report this amount on line 1c of Form 3800 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **61** | 27,506. |
| 62 | Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . . . | **62** | |
| 63 | Estates and trusts: subtract line 62 from line 61. Report the credit on line 1c of Form 3800 . . . . | **63** | |

Form **6765** (2007)

JSA
7X5110 2.000                                    34-1950543

APKE 00919

| Form **8903** | **Domestic Production Activities Deduction** | OMB No. 1545-1984 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.   ▶ See separate instructions. | **2007**<br>Attachment<br>Sequence No. **143** |

| Name(s) as shown on return | Identifying number |
|---|---|
| ADVANCED POLYMER COATINGS, LTD | 34-1950543 |

| | | | |
|---|---|---|---|
| 1 | Domestic production gross receipts (DPGR) | 1 | 29,722,231. |
| 2 | Allocable cost of goods sold. If you are using the small business simplified overall method, skip lines 2 and 3 | 2 | 9,349,344. |
| 3 | If you are using the section 861 method, enter deductions and losses allocable to DPGR. All others, see instructions | 3 | 14,862,684. |
| 4 | If you are using the small business simplified overall method, enter the amount of cost of goods sold and other deductions or losses you ratably apportion to DPGR. All others, skip line 4 | 4 | |
| 5 | Add lines 2 through 4 | 5 | 24,212,028. |
| 6 | Subtract line 5 from line 1 | 6 | 5,510,203. |
| 7 | Qualified production activities income from estates, trusts, and certain partnerships and S corporations (see instructions) | 7 | |
| 8 | Add lines 6 and 7. Estates and trusts, go to line 9, all others, skip line 9 and go to line 10 | 8 | 5,510,203. |
| 9 | Amount allocated to beneficiaries of the estate or trust (see instructions) | 9 | |
| 10 | Qualified production activities income. Estates and trusts, subtract line 9 from line 8, all others, enter amount from line 8. If zero or less, enter -0- here, skip lines 11 through 19, and enter -0- on line 20 | 10 | 5,510,203. |
| 11 | Income limitation (see instructions):<br>• Individuals, estates, and trusts. Enter your adjusted gross income figured without the domestic production activities deduction<br>• All others. Enter your taxable income figured without the domestic production activities deduction (tax-exempt organizations, see instructions) | 11 | 5,510,203. |
| 12 | Enter the smaller of line 10 or line 11. If zero or less, enter -0- here, skip lines 13 through 19, and enter -0- on line 20 | 12 | 5,510,203. |
| 13 | Enter 6% of line 12 | 13 | 330,612. |
| 14 | Form W-2 wages (see instructions) | 14 | 1,212,990. |
| 15 | Form W-2 wages from estates, trusts, and certain partnerships and S corporations (see instructions) | 15 | |
| 16 | Add lines 14 and 15. Estates and trusts, go to line 17, all others, skip line 17 and go to line 18 | 16 | 1,212,990. |
| 17 | Amount allocated to beneficiaries of the estate or trust (see instructions) | 17 | |
| 18 | Estates and trusts, subtract line 17 from line 16, all others, enter amount from line 16 | 18 | 1,212,990. |
| 19 | Form W-2 wage limitation. Enter 50% of line 18 | 19 | 606,495. |
| 20 | Enter the smaller of line 13 or line 19 | 20 | 330,612. |
| 21 | Domestic production activities deduction from cooperatives. Enter deduction from Form 1099-PATR, box 6 | 21 | |
| 22 | Expanded affiliated group allocation (see instructions) | 22 | |
| 23 | **Domestic production activities deduction.** Combine lines 20 through 22 and enter the result here and on Form 1040, line 35; Form 1120, line 25; or the applicable line of your return | 23 | 330,612. |

For Paperwork Reduction Act Notice, see separate instructions.

JSA
7X9065 2.000

Form **8903** (2007)

34-1950543

APKE 00920

| Form **8916-A** | **Supplemental Attachment to Schedule M-3** | OMB No. 1545-2061 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S. | **2007** |

Name of common parent: ADVANCED POLYMER COATINGS, LTD — Employer identification number: 34-1950543

Name of subsidiary — Employer identification number

**Part I   Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . | | | | |
| b Other equity based compensation . . . . . . . . | | | | |
| c Meals and entertainment . . . | | | | |
| d Parachute payments . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation . . . . . | | | | |
| i Section 198 environmental remediation costs . . . . . . . | | | | |
| j Amortization . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | 234,461. | -30,314. | | 204,147. |
| m Corporate owned life insurance premiums . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6 Other items with differences (attach schedule) . . . . . . . | | | | |
| 7 Other items with no differences . | 9,145,197. | | | 9,145,197. |
| 8 Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . . | 9,379,658. | -30,314. | | 9,349,344. |

For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2007)

JSA
7X9036 3.000

34-1950543

APKE 00921

ADVANCED POLYMER COATINGS, LTD                                    34-1950543

Form 8916-A (2007)                                                        Page **2**

**Part II** **Interest Income**

| | Interest Income Item | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | 58,151. | | | 58,151. |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120-S) Part II, line 11. | 58,151. | | | 58,151. |

**Part III** **Interest Expense**

| | Interest Expense Item | (a)<br>Expense per Income<br>Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Deduction per Tax<br>Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 123,515. | 44,938. | | 168,453. |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120-S) Part III, line 26. | 123,515. | 44,938. | | 168,453. |

Form **8916-A** (2007)

JSA
7X9036 3.000

34-1950543

APKE 00922

ADVANCED POLYMER COATINGS, LTD                                    34-1950543


FORM 1120, PAGE 1 DETAIL
================================================================================


LINE 10 - OTHER INCOME
----------------------
  LEASED AUTO INCLUSION                                             1,603.
                                                              ----------------
      TOTAL                                                         1,603.
                                                              ================


STATEMENT   1

34-1950543

APKE 00923

ADVANCED POLYMER COATINGS, LTD                    34-1950543


FORM 1120, PAGE 1 DETAIL
================================================================================


LINE 17 - TAXES AND LICENSES
------------------------------
    PAYROLL TAX                                       81,549.
    REAL ESTATE TAX                                   33,450.
    PERSONAL PROPERTY TAX                              6,730.
    CITY INCOME TAX                                   69,319.
    STATE FRANCHISE TAX                               57,642.
                                                 ----------------
       TOTAL                                         248,690.
                                                 ================

APKE 00924

ADVANCED POLYMER COATINGS, LTD                               34-1950543


FORM 1120, PAGE 1 DETAIL
==================================================================================


LINE 19 - CONTRIBUTIONS DEDUCTION
---------------------------------
1.  TAXABLE INCOME (EXCLUDING CONTRIBUTIONS AND
    DOMESTIC PRODUCTION ACTIVITIES DEDUCTION)                    5,894,681.
2.  LESS: NOL CARRYOVER
3.  PLUS: CAPITAL LOSS CARRYBACK
4.  TAXABLE INCOME WITHOUT REGARD TO CONTRIBUTIONS, SPECIAL
    DEDUCTIONS, DOMESTIC PRODUCTION ACTIVITIES DEDUCTION,
    NOL CARRYBACKS, AND CAPITAL LOSS CARRYBACKS                  5,894,681.
5.  CONTRIBUTION DEDUCTION LIMITATION (TAXABLE INCOME X 10%)       589,468.
6.  AMOUNT OF DEDUCTIBLE CONTRIBUTIONS                             384,478.
                                                               ----------------
7.  CONTRIBUTION DEDUCTION (LESSER OF LINE 5 OR LINE 6)            384,478.
                                                               ================


STATEMENT  3

34-1950543

APKE 00925

ADVANCED POLYMER COATINGS, LTD                                34-1950543

FORM 1120, PAGE 1 DETAIL
================================================================================

LINE 26 - OTHER DEDUCTIONS
----------------------------

| | |
|---|---:|
| TRAVEL, MEALS AND ENTERTAINMENT | 25,265. |
| OFFICE EXPENSE | 2,835. |
| BANK SERVICE CHARGES | 50,440. |
| 100% DEDUCTIBLE TRAVEL | 472,755. |
| INSURANCE | 17,527. |
| OUTSIDE SERVICES | 2,549. |
| COMMISSION | 6,686,751. |
| SELLING EXPENSE | 190,962. |
| SAMPLES & TESTING | 2,866. |
| WEB SERVICE | 4,971. |
| INSPECTION SERVICES | 1,912,374. |
| RESEARCH $ DEVELOPMENT | 281,013. |
| LICENSE & ROYALTY EXPENSE | 1,787,100. |
| DUES & SUBSCRIPTIONS | 10,432. |
| FREIGHT AND EXPRESS | 430,323. |
| UTILITIES AND TELEPHONE | 121,398. |
| VEHICLE EXPENSE | 39,011. |
| LEGAL AND ACCOUNTING | 214,202. |
| MISCELLANEOUS EXPENSE | 123,157. |
| POSTAGE AND SUPPLIES | 65,906. |
| REDUCTION OF RESEARCH EXPENSES BY RESEARCH CREDIT | (      27,506.) |
| | ---------------- |
| TOTAL | 12,414,331. |
| | ================ |

APKE 00927

ADVANCED POLYMER COATINGS, LTD                          34-1950543


FORM 1120, PAGE 2 DETAIL
=================================================================================


SCH A, LINE 5 - OTHER COSTS
-------------------------------
    DEPRECIATION - COST OF GOODS SOLD                       204,147.
    SUBCONTRACTOR FEES                                    1,235,326.
    TRAVEL                                                    3,050.
    SUPPLIES                                                233,922.
    REPAIRS AND MAINTENANCE                                 107,880.
    TELEPHONE AND UTILITIES                                  38,791.
    RENT EXPENSE                                            138,577.
    INSURANCE                                                31,626.
    PAYROLL TAXES - SHOP                                     26,608.
    EMPLOYEE BENEFITS - GENERAL                             143,849.
                                                      ----------------
        TOTAL                                             2,163,776.
                                                      ================


STATEMENT  6

34-1950543

APKE 00928

ADVANCED POLYMER COATINGS, LTD                    34-1950543


FORM 1120, PAGE 3 DETAIL
================================================================================


SCHEDULE K, LINE 5
------------------
```
    A NAME  DONALD J. KEEHAN
            P.O. BOX 269, AVON, OH 44011
    B SOCIAL SECURITY NUMBER                          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
    C PERCENTAGE OWNED                                      19.00


    A NAME  ARLENE H. KEEHAN
            P.O. BOX 269, AVON, OH 44011
    B SOCIAL SECURITY NUMBER                          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
    C PERCENTAGE OWNED                                      19.00


    A NAME  DENISE KEEHAN
            P.O. BOX 269, AVON, OH 44011
    B SOCIAL SECURITY NUMBER                          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
    C PERCENTAGE OWNED                                      19.00


    A NAME  DAVID KEEHAN
            P.O. BOX 269, AVON, OH 44011
    B SOCIAL SECURITY NUMBER                          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
    C PERCENTAGE OWNED                                      19.00


    A NAME  DONALD KEEHAN, JR.
            P.O. BOX 269. AVON, OH 44011
    B SOCIAL SECURITY NUMBER                          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
    C PERCENTAGE OWNED                                       6.00


    A NAME  DANIEL KEEHAN
            P.O. BOX 269, AVON, OH 44011
    B SOCIAL SECURITY NUMBER                          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
    C PERCENTAGE OWNED                                       6.00


    A NAME  DOUGLAS KEEHAN
            P.O. BOX 269, AVON, OH 44011
    B SOCIAL SECURITY NUMBER                          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
    C PERCENTAGE OWNED                                       6.00


    A NAME  DARRIN KEEHAN
            P.O. BOX 269, AVON, OH 44011
    B SOCIAL SECURITY NUMBER                          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
    C PERCENTAGE OWNED                                       6.00
```

APKE 00929

ADVANCED POLYMER COATINGS, LTD                                      34-1950543

FORM 1120, PAGE 4 DETAIL
=====================================================================================

| SCH L, LINE 6 –<br>OTHER CURRENT ASSETS | BEGINNING | ENDING |
|---|---|---|
| PREPAID EXPENSE | 8,047. | 69,664. |
| DUE FROM AFFILIATED COMPANIES | 95,069. | NONE |
| LOAN RECEIVABLE | 92,410. | 19,745. |
| CURRENT DEFERRED TAX ASSET | 32,500. | 6,800. |
| TOTAL | 228,026. | 96,209. |

| SCH L, LINE 9 – OTHER INVESTMENTS | | |
|---|---|---|
| INVESTMENT IN CHEMLINE (EUROPE) LTD | 125,000. | 125,000. |
| INVESTMENT IN MARINELINE JAPAN | | 23,276. |
| TOTAL | 125,000. | 148,276. |

| SCH L, LINE 14 – OTHER ASSETS | | |
|---|---|---|
| DEPOSITS | 4,216. | 4,216. |
| TOTAL | 4,216. | 4,216. |

| SCH L, LINE 18 –<br>OTHER CURRENT LIABILITIES | | |
|---|---|---|
| ACCRUED EXPENSES | 316,352. | 1,114,677. |
| TAXES PAYABLE AND WITHHELD | 5,986. | 443. |
| ACCRUED COMMISIONS | 15,851. | 5,029. |
| ACCRUED INCOME TAXES | 231,724. | 1,671,708. |
| ACCRUED PAYROLL | 42,670. | 59,718. |
| CUSTOMER DEPOSITS | 698,385. | 1,280,986. |
| ACCRUED 401(K) | NONE | 3,564. |
| TOTAL | 1,310,968. | 4,136,125. |

| SCH L, LINE 21 – OTHER LIABILITIES | | |
|---|---|---|
| DEFERRED FED TAX LIABILTY | 88,000. | 63,600. |
| TOTAL | 88,000. | 63,600. |

STATEMENT  8

34-1950543

APKE 00930

ADVANCED POLYMER COATINGS, LTD

34-1950543

SCHEDULE M-3, PART III DETAIL

LINE 35 - OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES

| DESCRIPTION | EXPENSE PER INCOME STMT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| REDUCTION IN R & D EXPENSE BY CREDIT | | | -27,506. | -27,506. |
| AUTO LEASE INCLUSION | | | -1,603. | -1,603. |
| OFFICERS' WAGES | 572,191. | -2,190. | | 570,001. |
| TOTAL | 572,191. | -2,190. | -29,109. | 540,892. |

34-1950543

APKE 00931

ADVANCED POLYMER COATINGS, LTD                                    34-1950543


FORM 4626 DETAIL
================================================================================


LINE 2E - BASIS ADJUSTMENT
--------------------------

| REGULAR TAX | GAIN | LOSS | |
| --- | --- | --- | --- |
| ORDINARY | | 9,090. | |
| TOTAL | | 9,090. | |
| ALT. MIN. TAX | | | |
| ORDINARY | | 10,254. | |
| TOTAL | | 10,254. | |
| DIFFERENCE | | -1,164. | |
| BASIS ADJUSTMENT | | | -1,164. |

APKE 00932

ADVANCED POLYMER COATINGS, LTD                                    34-1950543


FORM 4626 DETAIL
==============================================================================


LINE 20 - OTHER ADJUSTMENTS - CONTRIBUTIONS DEDUCTION
-----------------------------------------------------
1.  AMTI ( EXCLUDING CONTRIBUTIONS AND
    DOMESTIC PRODUCTION ACTIVITIES DEDUCTION)                   5,925,334.
2.  LESS: NOL CARRYOVER
3.  PLUS: CAPITAL LOSS CARRYBACK
4.  AMTI WITHOUT REGARD TO CONTRIBUTIONS, SPECIAL
    DEDUCTIONS, DOMESTIC PRODUCTION ACTIVITIES DEDUCTION,
    NOL CARRYBACKS, AND CAPITAL LOSS CARRYBACKS                 5,925,334.
5.  CONTRIBUTION DEDUCTION LIMITATION ( AMTI X 10%)               592,533.
6.  AMOUNT OF DEDUCTIBLE CONTRIBUTIONS                            384,478.
                                                             ----------------
7.  CONTRIBUTION DEDUCTION (LESSER OF LINE 5 OR LINE 6)           384,478.
                                                             ================


5 YEAR CONTRIBUTIONS CARRYOVER
------------------------------

|               |                   |                   | CARRYOVER      |
|               | AMOUNT            | AMOUNT            | TO             |
| YEAR ENDING   | AVAILABLE         | UTILIZED          | NEXT YEAR      |
| ------------- | ----------------- | ----------------- | -------------- |
| 12/31/2006    | 20,110.           | 20,110.           |                |
| 12/31/2007    | 364,368.          | 364,368.          |                |
|               | ----------------- | ----------------- | -------------- |
| TOTAL         | 384,478.          | 384,478.          |                |
|               | ================= | ================= | ============== |

LINE 20 - CONTRIBUTIONS ADJUSTMENT
----------------------------------
REGULAR CONTRIBUTIONS                                             384,478.
AMT CONTRIBUTIONS                                                 384,478.
                                                             ----------------
CONTRIBUTION ADJUSTMENT                                              NONE
                                                             ================

34-1950543


APKE 00933

ADVANCED POLYMER COATINGS, LTD                                    34-1950543


FORM 4626 DETAIL
========================================================================


LINE 20 - DOMESTIC PRODUCTION ACTIVITIES DEDUCTION (DPAD) ADJUSTMENT
-----------------------------------------------------------------------
```
    1. QUALIFIED PRODUCTION ACTIVITIES INCOME (QPAI)         5,510,203.
    2. AMTI LIMITATION                                       5,540,856.
    3. LESSER OF LINE 1 OR LINE 2                            5,510,203.
    4. 6% OF LINE 3                                            330,612.
    5. WAGE LIMITATION                                         606,495.
    6. LESSER OF LINE 4 OR LINE 5                              330,612.
    7. DPAD FROM COOPERATIVES
    8. EXPANDED AFFILIATED GROUP (EAG) ALLOCATION
                                                          ----------------
    9. DPAD FOR AMT PURPOSES (SUM OF LINES 6, 7, AND 8)        330,612.
   10. DPAD FOR REGULAR TAX                                    330,612.
                                                          ----------------
   11. AMT ADJUSTMENT FOR DPAD
                                                          ================
```

STATEMENT  12

34-1950543

APKE 00934

ADVANCED POLYMER COATINGS, LTD

34-1950543

FORM 4797, PAGE 1 DETAIL

LINE 10 - ORDINARY GAINS AND LOSSES

| PROPERTY DESCRIPTION | DATE ACQ | DATE SOLD | SALES PRICE | DEPRECIATION | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---|---|---|
| MACHINERY | VARIOUS | VARIOUS | | 70,339. | 79,429. | -9,090. |
| PART II 4797 ORDINARY GAINS AND LOSSES | | | | | | -9,090. |

34-1950543

STATEMENT  13

APKE 00935